LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 60 | JOE MARTINEZ | | PO BOX 904 | | LOUISVILLE CO 80027 |
| 200 | RICHARD W BOYD | | 9716 BROOK HILL CT | | SWAN QUARTER NC 27885 |
| 216 | ROBERT A HEALES | | 900 WESTGLOW LN | | LITTLETON CO 80124 |
| 112 | RHONDA KNOP | | 6007 HUNTRIDGE RD #3312 | | GREENWOOD VILLAGE CO 80121 |
| 183 | JOHN KENNY | | 3360 S DEXTER | | BALTIMORE MD 21210 |
| 204 | WILLIAM L GLEASON | | 1805 S YOUNGFIELD PL | | DENVER CO 80228 |
| 225 | JEFF HINTON | | 3525 URBAN CT | | LAKEWOOD CO 80228 |
| 230 | R JOSEPH PERSICHETTE | | 424 S SHERMAN ST | | WHEAT RIDGE CO 80033 |
| 59 | DEBORAH LANSING | | 4821 W 28TH AVE | | DENVER CO 80212 |
| 91 | SANDY DINO | | PO BOX 2693 | | DENVER CO 80209 |
| 111 | TERRY H JAECKEL & MARGARET L JAECKEL | JTWROS | 5019 HOLMES | | GRAND JUNCTION CO 81502 |
| 223 | DENNIS BLEWITT | | 16062 E FLOYD AVE | | BOULDER CO 80303 |
| 228 | PAM J LINZA | | 13104 W 23RD AVE | | AURORA CO 80013-1903 |
| 231 | GREG SAVAJIAN | | PO BOX 1759 | | GOLDEN CO 80401 |
| 5 | GEORGE MIKSA | | 1503 S OSWEGO CT | | COLORADO SPRINGS CO 80909 |
| 79 | YUN H REEVES | | 1495 S MOLINE ST | | AURORA CO 80012 |
| 80 | JUNG SOOK PANG | | 7283 W LAKESIDE DR | | AURORA CO 80012 |
| 81 | WILLIAM TRACE WHITEHALL | | PO BOX 645 | | LITTLETON CO 80125 |
| 181 | ANNE TOWNSEND | | 5019 HOLMES PLACE | | JAMESTOWN CO 80455 |
| 1 | JILLIAN B. GRUENBERG | | 200 GILLESPIE SPUR RD | | BOULDER CO 80302 |
| 90 | DENNIS BLEWITT | | 3241 11TH ST | | BOULDER CO 80304 |
| 20 | ROBERT BEMBENEK & JACQUELINE BEMBENEK | JTWROS | 11340 W 38TH AVE #34 | | WHEAT RIDGE CO 80033 |
| 27 | STEVEN B THEYS & IDA R THEYS | JTWROS | 4006 N STATE HWY 67 | | ARBOLES CO 81121 |
| 31 | DOYLE ROTH | | 1135 W LERONA LN | | SEDALIA CO 80135 |
| 40 | DR ERIC PETERMANN & RENEE PETERMANN | JTWROS | 112 S FOURTH ST | | TEMPLE AZ 85284 |
| 41 | JOE PANGRAZIO | | 1134 BARCELONA DR | | LITTLETON CO 80110 |
| 50 | STEVEN RICHTER & CAROL RICHTER | JTWROS | 4040 ZEPHYR DR | | WHEAT RIDGE CO 80033 |
| 52 | LINDA K ALGER | | 1039 PEARL ST | | DENNISON OH 44621 |
| 109 | MARY ANN GROGER | | 6711 S IVY WAY #B-7 | | ENGLEWOOD CO 80112 |
| 122 | GLEN RESLER & NANCY RESLER | JTWROS | 3232 S CLERMONT ST | | DENVER CO 80222-7221 |
| 138 | THE ERNEST J MARTINI TRUST | ERNEST J MARTINI TTEE | 4207 TABLE MOUNTAIN DR | | SAN DIEGO CA 92107 |
| 140 | FRANK GRAZIANO | | 6305 LAKE SUNRISE DR | | ASPEN CO 81611 |
| 164 | JAMES H RADCLIFFE | | 5154 S BROADWAY | | ESSEX JUNCTION VT 05453 |
| 180 | RICHARD SCHWARZ | | 1165 MONTEREY BLVD | | BOULDER CO 80302 |
| 206 | MICHAEL R GLEASON | | 413 COWEHOVEN CIRCLE | | RANCHO STATE CA 92068 |
| 209 | RICHARD A EBEST | | 7605 E NAPA PL | | WHEAT RIDGE CO 80033 |
| 213 | RON SUNDBERG | | PO BOX 9673 | | PHOENIX AZ 85048 |
| 227 | LAWRENCE C ZONKER | | 4445 TELLER ST | | BUCYRUS OH 44820 |
| 229 | ALEX C TONEY | | 3119 E S FORK DR | | ATLANTIC HIGHLANDS NJ 07716 |
| 35 | SCOTT R WILBRAHAM & SHAUNA WILBRAHAM | JTWROS | 4475 HOLMES CENTER RD | | ENGLEWOOD CO 80237 |
| 42 | R CARL REXROAD & BENJAMIN R REXROAD | JTWROS | 316 NAVESINK AVE | | ENGLEWOOD CO 80237 |
| 103 | BILL BLACK | | 315 FAIR ST | | BEREA OH 44017 |
| 174 | DAVID A NOTTINGHAM PC DEFINED | BENEFIT PENSION PLAN DTD 8-1-9\$ 5675 DTC BLVD #125 | | | LANTANA FL 33462 |
| 175 | DAVID A NOTTINGHAM PC DEFINED | BENEFIT PENSION PLAN DTD 8-1-9\$ 5675 DTC BLVD #125 | | | LANTANA FL 33462 |
| 214 | WILLIAM B WOOODWARD & PATRICIA R WOODWARD | JTWROS | 1211 SANDPIPER LN | | LAFAYETTE CO 80026 |
| 118 | ELAINE GARNETTE | | 1211 SANDPIPER LN | | PLATTEVILLE CO 80651 |
| 148 | ELAINE GARNETTE | | 2226 TAMARRON LANE | | SAN FRANCISCO CA 94131 |
| 160 | DAVID LLOYD LEWIS & CHERYL LEE LEWIS | JTWROS | PO BOX 179 | | LONGMONT CO 80502 |
| 212 | RALPH STEVEN SHAFER & MARGARET M SHAFER | TEN CON | 64 DAWN VIEW WAY | | LONGMONT CO 80206 |
| 117 | DONALD S GELINAS | | PO BOX 2115 | | DENVER CO 80206 |
| 6 | ROBERT W TRUEBLOOD | | 1920 EAST COLFAX | | DENVER CO 80206 |
| 8 | PETE CONTOS | | PO BOX 2563 | | CRAIG CO 81625-3222 |
| 9 | ROBERT C KELLY & CAROLYN J KELLY | JTWROS | 961 ALTA VISTA DR | | DENVER CO 80235 |
| 11 | RANDY W MORGAN | | PO BOX 3471 | | APOLLO BEACH FL 33572 |
| 12 | MARVIN R SCHWARTZ REVOC LIV TRUST UAD 3-26-9 | MARVIN R SCHWARTZ TTEE | 3525 CRANSWOOD WAY | | BRIGHTON CO 80601 |
| 13 | JERRY SCHEMPP | | 3750 S HARLAN ST | | LAKEWOOD CO 80232 |
| 19 | PHILIP L BECKER | | 525 UTICA AVE | | LONGMONT CO 80503 |
| 23 | CHARLES E LAWSON & PATRICIA A LAWSON | JTWROS | 4909 SWEETBRICH DR | | HUDSON OH 44236 |
| 24 | MITCH SCHWARTZ | | 17 CATAMOUNT LN | | WHEATRIDGE CO 80033 |
| 30 | ERNEST L RODRIGUEZ & SIDNEY K RODRIGUEZ | JT TEN | 1179 WELD RD 21 | | ENGLEWOOD CO 80111 |
| 36 | LARRY JOHNSON | | 3575 5TH ST | | LITTLETON CO 80123 |
| 37 | ROBIN V KOELMEL | | 11042 W OREGON PL | | BOULDER CO 80304 |
| 38 | LEON O KLOTZ & RUTH M KLOTZ | JTWROS | 9769 SCHLAGEL RD | | PARKER CO 80134 |
| 39 | J CHARLES FELDMAN | | 2268 MIDDLETON RD | | NORTH MIAMI BEACH FL 33160 |
| 44 | STEVE MACRI | | 3830 GARRISON ST | | DENVER CO 80231 |
| 45 | TIM MILLER | | 6180 S POTOMAC WAY | | LAKEWOOD CO 80227 |
| 53 | NICHOLAS ARKY | | 9457 S UNIERSITY BLVD #149 H | | GREENWICH CT 06830 |
| 55 | MELISSA BUNCH | | 2687 5TH ST | | DENVER CO 80231 |
| 56 | WILLIAM D BRICK | | 10540 EAST DEMOCRAT RD | | AURORA CO 80017 |
| 58 | STUART SKLAREK | | 16485 COLLINS AVE APT 532 | | AURORA CO 80012-5239 |
| 63 | RSCS HALL FAMILY PARTNERSHIP ATTN RANDALL S HALL & CAROLYN S HALL | | 11290 W JEWELL DR | | |
| 64 | JOHN W KIMES II | | 2685 S DAYTON WAY #127 | | |
| 65 | JOHN A CONDOS | | 88 GREENWICH AVE | | |
| 78 | RICHARD PETZOLDT | | 18816 E UTAH CR | | |
| 82 | PATRICIA B JOHNSON ESTATE | EUGENE R EAGON PERS REP | 11723 E JEWELL PL | | |

# LIST OF CLASS MEMBERS

EXHIBIT A-1

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 83 | A.C. TONEY | | 4445 TELLER ST | | WHEAT RIDGE CO 80033 |
| 86 | WILLIAM J CLEARY | | 826 E GARDEN DR | | HIGHLANDS RANCH CO 80126 |
| 87 | ELLEN W EPSTEIN | | 9820 ENSIGN CT | | FT MYERS FL 33919 |
| 89 | MARK KOENIG | | 3396 S TELLURIDE #102 | | AURORA CO 80013 |
| 105 | RICHARD M KALDOR | | 9505 E JUANITA AVE | | MESA AZ 85208 |
| 113 | JOYCE E MITCHELL | | 3347 W 114TH CIR #E | | WESTMINSTER CO 80031 |
| 116 | CLEVE E ARMSTRONG | | 801 S PUBLIC RD | | LAFAYETTE CO 80026 |
| 119 | WILLIAM GAREHIME & AMIE GAREHIME | | 7238 S IVY STREET | | ENGLEWOOD CO 80112 |
| 120 | ORVILLE W HERRING & GEORGIA G HERRING | | 5432 27TH ST | | GREELEY CO 80634 |
| 121 | PAUL JORGENSEN | | PO BOX 1895 | | EDWARDS CO 81632 |
| 124 | JERRY SMITTKAMP | | 13293 CLARKSON ST | | DENVER CO 80241 |
| 128 | GOURMET SPECIALTIES INC | JTWROS | 2875 IDLEWILD #7 | | RENO NV 89509 |
| 130 | JEFFREY PLOEN | JTWROS | 6590 E LAKE PL | | ENGLEWOOD CO 80111 |
| 154 | LOREN D SCHULER & LORRAINE SCHULER | | 32654 UPPER BEAR CREEK RD | | EVERGREEN CO 80439 |
| 155 | JOHN LEFEBUE | JTWROS | 4315 E 115TH AVE | | DENVER CO 80233 |
| 162 | RON NILSEN | | 22 CANDLESTICK RD | | CLEMENTON NJ 08021 |
| 173 | JEFF WALKER | | 7992 S OTIS CT | | LITTLETON CO 80123 |
| 179 | MYRON SPANIER | | 5190 S OURAY CT | | AURORA CO 80015 |
| 191 | RICHARD D JOHNSTON | | 2891 S VAUGHN WAY | | AURORA CO 80014 |
| 198 | WILLIAM H STEINER JR | | 6109 NW 112TH PLACE | | ALACHUA FL 32615 |
| 201 | ROGER C COHEN CO-TTEE DTD 1-31-85, FRANK A BR FBO COHEN BRAME & SMITH PC PF SHR PL & TRUST #8 | | 4651 WEST HANOVERIAN WAY | | DENVER CO 80222 |
| 202 | FRED F EMICH III | | 1801 BROADWAY #720 | | DENVER CO 80202 |
| 203 | GEORGE H FANCER | | 10360 MELODY DR | | NORTHGLENN CO 80221 |
| 211 | DENNIS S MCGUIRE | | 3183 WALNUT ST | | BOULDER CO 80301 |
| 215 | JAMES G ANDERSON | | 6494 S CODY ST | | LITTLETON CO 80123 |
| 28 | ROSE MARIE MULLER | | 4990 KIPLING ST #5 | | WHEAT RIDGE CO 80033 |
| 222 | CHARLES W FELDMAN | | 815 E CORNELL AVE | | ENGLEWOOD CO 80110 |
| 84 | PEGGY J WILLIS | | 4285 E MEXICO AVE #902 | | DENVER CO 80222 |
| 186 | DOTTY FELIX | | 4950 E EVANS AVE #110 | | DENVER CO 80222 |
| 85 | KELLYSHARE LTD | ATTN DAVE LEWIS | 2154 ROCKSPRING CT | | LONGMONT CO 80501 |
| 123 | JACK SEADER | | 3161 S JASMINE WAY | | DENVER CO 80222 |
| 168 | JOHN J KOSTRO | | 1054 FORT ST | | BUFFALO WY 82834 |
| 193 | ROBERT W ALINDER & MARGARET A ALINDER | | PO BOX 37 | | BERKLEY CA 94701-0037 |
| 218 | GLICKMAN INVESTMENT | JTWROS LIMITED PARTNERSHIP | 1419 HOLMES DR | | COLORADO SPRINGS CO 80909 |
| 3 | BEALIN E GIBBY | | 5030 BOW MAR DRIVE | | LITTLETON CO 80123 |
| 14 | ALAN L TALESNICK | | PO BOX 587 | | CONIFER CO 80433 |
| 15 | CAROL HELEN NEHER & GALEN NEHER | JTWROS | 25636 MOSIER CIR | | CONIFER CO 80433 |
| 16 | CAROL HELEN NEHER | | 25636 MOSIER CIR | | CONIFER CO 80433 |
| 17 | CAROL HELEN NEHER | | 30441 RAND CT | | CONIFER CO 80433 |
| 18 | CAROL NEHER | | 5705 SOUTH CLARKSON | | LITTLETON CO 80121 |
| 22 | CLARKSON HOUSE LLC | | 7 EMPIRE CT | | COMMACK NY 11725 |
| 25 | ELLIOT SLOTNICK | | PO BOX 351706 | | TOLEDO OH 43635-1706 |
| 26 | NELSON SNELLENBERGER | | 5450 WHITLEY PARK TERRACE | | BETHESDA MD 20814 |
| 34 | AL SCHWIMER | | 6040 N CUTTER CIRCLE, STE 317 | | PORTLAND OR 97217 |
| 66 | MICHAEL P DEMELLO | | PO BOX 1628 | | BROOMFIELD CO 80038-1628 |
| 67 | DENORA CORPRATION A E C & TOM PIERSON | | 232 E BROADWAY | | LAKELAND FL 33809 |
| 68 | WILLIAM OYEN IRA W/ GUARANTEE & TRUST CO TTEE | | 5512 HARBOR DR | | KETCHUM ID 83340 |
| 77 | DR MARK RESPLER | | PO BOX 3153 | | NEW YORK NY 10002 |
| 88 | G SCOTT HOWARD | | 11723 E JEWELL PL | | AURORA CO 80012 |
| 93 | E KIPP EAGAN | | 11605 W 79RD AVE | | ARVADA CO 80005 |
| 115 | JAMES K SALESTROM & PAMELA D SALESTROM | JTWROS | 707 17TH ST #100 | | DENVER CO 80202 |
| 127 | CHUCKS CONTRACT LABOR SERVICE | ATTN CHARLES HARBAUGH | 7101 W YALE | | DENVER CO 80227 |
| 129 | DICK L SENA | | 2525 PALISADE AVE | | RIVERDALE NY 10463 |
| 132 | STEPHEN BUSHANSKY | | 707 17TH ST #100 | | DENVER CO 80202 |
| 149 | CHUCKS CONTRACT LABOR SERVICE | ATTN CHARLES HARBAUGH | 7101 W YALE UNIT 401 | | DENVER CO 80227 |
| 161 | DICK L SENA | | 506 48TH ST | | SANDUSKY OH 44870 |
| 192 | NEIL MONTAGNO | | 20240 DOEWOOD | | MONUMENT CO 80132 |
| 196 | CRAIG W KIMBAL | | PO BOX 32 | | HINDALE IL 60522-0032 |
| 199 | NORVAL E POULSON LIV TRUST, UAD 3-3-94 | NORVAL E POULSON TTEE | PO BOX 713 | | CRESTED BUTTE CO 81224 |
| 216 | MICHAEL COOPER | | 3315 E MASTER RD | | PORT ANGELES WA 98362 |
| 219 | 1996 BERRINGTON FAMILY LP | | 604 COLLINGSWOOD DR | | FT COLLINS CO 80524-1514 |
| 220 | HEATHER DUKE | | 604 COLLINGSWOOD DR | | FT COLLINS CO 80524-1514 |
| 221 | WALTER DUKE CUST FBO CHRISTOPHER DUKE UTMA CI | | 604 COLLINGSWOOD DR | | FT COLLINS CO 80524-1514 |
| 92 | WALTER C DUKE & ELENOR W DUKE | JTWROS | 11491 E MAPLEWOOD AVE | | ENGLEWOOD CO 80111 |
| 99 | DIRECT DIAMONDS & GOLD EXHCINC | ATTN MR GROVER | 74 SOUTH PORT COVE | | BONITA SPRINGS FL 34134 |
| 189 | GEORGE F RILEY | | 15 NORTH LOGAN | | COLORADO SPRINGS CO 80909 |
| 2 | DAVID S HAYDEN & SHIRLEY C HAYDEN | JTWROS | 25250 MONTAINE DR W | | GOLDEN CO 80401 |
| 10 | ALAN P. PIUS | | PO BOX 704 | | ASPEN CO 81612 |
| 47 | LOUIS CO A PARTNERSHIP | | 8537 E 72ND PL | | COMMERCE CITY CO 80022 |
| 54 | LARRY WILLIS | | 5042 LEE HILL DR | | BOULDER CO 80302 |
| 61 | RICHARD BIANCHINI | | 6812 S LAMAR ST | | LITTLETON CO 80123 |
| 62 | ANGELINA RANCH & STANLEY RANCH | JTWROS | 6812 S LAMAR ST | | LITTLETON CO 80123 |
| 69 | ANGELINA RANCH & STANLEY RANCH | JTWROS | PO BOX 18718 | | BOULDER CO 80308-8718 |
| 72 | R TIMOTHY CHAPMAN | | 555 CORPORATE CIRCLE | | GOLDEN CO 80401 |
| 101 | WILLIAM N PHILLIPS | | 9259 EAST DEVILSHEAD DR | | PARKER CO 80134 |
| | BLONNIE A BATES | | | | |

Note: Row 203 address2 shows "1225 17TH ST #2300"

# LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 102 | B A BATES | | 9259 EAST DEVILSHEAD DR | | PARKER CO 80138 |
| 131 | ROBERT L SURDAM | | 5180 SADDLE DR | | SYRACUSE NY 13204 |
| 163 | CRAIG K OLSON | | 6399 LOCUST WAY | | COLORADO SPRINGS CO 80918 |
| 171 | JOE O TOOLE | | 803 WANLEN AVE | | ENGLEWOOD CO 80111 |
| 184 | LUCILLE T BRIERE | | 555 CORPORATE CIRCLE | | MANSFIELD CENTER CT 06250 |
| 188 | THE SHEARSON GROUP INC | | 142 LAKE DR | | GOLDEN CO 80401 |
| 208 | TOM ASHFORD | ATTN B P PHILLIPS | 5675 DTC BLVD #125 | | WEST PALM BEACH FL 33404 |
| 136 | DAVID NOTTINGHAN | | 5675 DTC BLVD #125 | | ENGLEWOOD CO 80111 |
| 145 | DAVID NOTTINGHAN | | 5675 DTC BLVD #125 | | ENGLEWOOD CO 80111 |
| 146 | DAVID A NOTINGHAM P C | | 5675 DTC BLVD #125 | | ENGLEWOOD CO 80111 |
| 147 | DAVID NOTTINGHAN | | 5675 DTC BLVD #125 | | ENGLEWOOD CO 80111 |
| 32 | BRIAN B SPILLANE | | 255 S EUDORA | | DENVER CO 80246 |
| 137 | DAVID A NOTINGHAM P C | | 5675 DTC BLVD #125 | | ENGLEWOOD CO 80111 |
| 51 | RONALD H AARONS | | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | | |
| 70 | COMMODORE MANAGEMENT LLC | SOUTHWEST SECURITIES INC AS IF 1017 MILTON AVE #4 | 2450 SOUTH MOLINE WAY | | AURORA CO 80014 |
| 106 | LINCOLN TRUST CO TTEE FBO | DAVID E LEWIS & LARISA M LEWIS | 2520 S LAMAR WAY | | DENVER CO 80227 |
| 107 | CHARLES HARBAUGH IRA | CHARLES HARBAUGH IRA #603179I PO BOX 5831 TA | | | LAKEWOOD CO 80227 |
| 108 | LINCOLN TRUST CO TTEE FBO | CHARLES HARBAUGH IRA #603179I PO BOX 5831 TA | | | DENVER CO 80227 |
| 125 | TYRONE M CLARK | | 9520 N HEATHER DR | | CASTLE ROCK CO 80104 |
| 128 | JULIE ANN HACKETT | | 9520 N HEATHER DR | | CASTLE ROCK CO 80104 |
| 156 | ARTHUR M LAVENUE | | 1004 KATY LN | | LONGMONT CO 80504 |
| 157 | F W LAPHAM III TTEE | FBO LAPHAM DIBBLE GALLERY INC 18 E 81ST ST | | | NEW YORK NY 10028 |
| 185 | LUCAS LIAKOS | | 5675 DTC BLVD #125 | | ENGLEWOOD CO 80111 |
| 195 | GEORGE D PHILLIPS | | 2507 HILLVIEW AVE | | DAYTON OH 45419 |
| 49 | BOB NELSON & SCOTT RICHTER TEN IN COM | | 419 ARUBA CT | | SATELLITE BEACH FL 32937 |
| 144 | ALLIANCE TICKETS INC | | PO BOX 21316 | | DENVER CO 80221 |
| 217 | ADAM GLICKMAN C/O C F R I | | 2520 S LAMAR WAY | | DENVER CO 80227 |
| 29 | BERT NESSELHUF | FRANK GRAZIANO | 2928 POPLAR ST | | ENGLEWOOD CO 80110 |
| 46 | SPEAR LEEDS & KELLOG PRIME BROKER | | 31160 RD 14 | | OAKLAND CA 94608 |
| 73 | PETER PERLMAN | | FAO MENLO CAPITAL COMPANY | | MANZANOLA CO 81058 |
| 95 | W H PARTNERS | | 9235 S BUTTERWOOD CT | 120 BROADWAY 7TH FLOOR | NEW YORK NY 10271 |
| 98 | BERNARD HUGHES | ATTN THOMAS WARNER SPECIAL ACCOUNT | PO BOX 61290 | | LITTLETON CO 80126 |
| 100 | DAVID CHAPMAN | | 3 QUARRY WAY | | BOULDER CITY NV 89006-1290 |
| 114 | ORVILLE L NADWICK & CAROLE NADWICK-SELLMER JTWROS | | 454 DESERT HOLLY DR | | WILTON CT 06897 |
| 141 | FRANK GRAZIANO | FRANK GRAZIANO | PO BOX 21316 | | PALM DESERT CA 92211 |
| 142 | FRANK GRAZIANO | | 5154 S BROADWAY | | BOULDER CO 80302 |
| 166 | WELDON DIGGS | | 5154 S BROADWAY | | LITTLETON CO 80110 |
| 167 | PHILIP T HUSS | | 2543 PINE ST | | LITTLETON CO 80110 |
| 172 | SAMUEL TRUSSEL | | 7406 MELOTTE ST | | SAN DIEGO CA 92128 |
| 176 | RONALD E PATTERSON | | 17 HARVARD CT | | SAN DIEGO CA 92119 |
| 182 | THOMAS N MURPHY TTEE | THOMAS N MURPHY TTEE | 107 S TORREMOLINES | | SAN FRANCISCO CA 94127 |
| 205 | GERONIMO JEANS INC | ATTN JOE SHAMAH | 22 CEDAR CT | | OAKHURST NJ 07755 |
| 385 | SAMUEL F. TRUSSELL | | 9410 COFFY LANE | | LITTLETON CO 80110 |
| 48 | DAVID A ZALLAR | | 1318 EAGLE VIEW | | RANCHERO MIRAGE CA 92270 |
| 135 | CONSULT & ASSIST | ATTN GEORG LINGENBRINK | 9410 LOFTY LANE | | DURANGO CO 81301 |
| 104 | GLADYS F DECKER | | 12343 FAIRWAY POINTE ROW | | CHERRY VALLEY, CA 92223 |
| 177 | JOHN SAVIERS & SHANNON SMITH SAVIERS | JTWROS | 598 KINZIE ISLAND CT | | COLORADO SPRINGS CO 80909 |
| 169 | TIM MILLER | | 2016 CHAMPIONS CIRCLE | | BEAUMONT CA 92223 |
| 110 | RICHARD F GROGER & MARY ANN GROGER | | 6180 S POTOMAC WAY | | SANIBEL FL 33957 |
| 57 | SPEAR LEEDS & KELLOG PRIME BROKER | | 1185 MONTEREY BLVD | | CASTLE ROCK CO 80104 |
| 74 | KISTLER CAPITAL | | FAO LAKERIDGE ASSETT MGMT | | ENGLEWOOD CO 80111 |
| 75 | BEAR STERNS PRIME BROKER | FAO KISTLER CAPITAL MGMT LLC | 1601 BLAKE ST #503 | | MONUMENT CO 80132 |
| 133 | JOHN R BRIDGES JR | | 1 METROTECH CENTER NORTH | 5TH FLOOR PRIME BROKER DEPT | BROOKLYN NY 11201 |
| 134 | C DAVID CALLAHAM & NORWOOD HOMES | | PO BOX 1123 | | DENVER CO 80202 |
| 143 | ALLIANCE TICKETS INC | | 10804 NE HIGHWAY 99 | | VANCOUVER WA 98686 |
| 152 | JOHN R BRIDGES JR | FRANK GRAZIANO | 5154 S BROADWAY | | MONUMENT CO 80132 |
| 156 | RICHARD MELNICK | | PO BOX 1123 | | ENGLEWOOD CO 80110 |
| 139 | HENRY FONG & EQUITEX INC | | 160 S 36TH ST | | MONUMENT CO 80132 |
| 194 | KLODE SALVAGE DISTRIBUTION CENTER INC | | 7315 E PEAKVIEW AVE | 120 BROADWAY | NEW YORK NY 10271 |
| 4 | WILLIAM F KILZER | ATTN RICK DENDORFER | 8300 BLAKELAND DR | | DENVER CO 80202 |
| 7 | GENERATION CAPITAL ASSOCIATES | | 6343 S HANOVER CT | | ENGLEWOOD CO 80111 |
| 76 | LAWRENCE M WILLIS IRA | | ATTN FRANK HART | 1065 RIVERSIDE TRACE | ATLANTA GA 30328 |
| 97 | GOLDMAN SACHS & CO PRIME BROKER | W/ GUARANTEE & TRUST CO TTEE 6537 E 72ND PL | | | COMMERCE CITY CO 80022 |
| 170 | DOUG MORELAND | FAO PRECISION CAPITAL PARTNER 85 BROAD ST 9TH FL | | | NEW YORK NY 10004 |
| 21 | ROBERT BEMBENEK & JACQUELINE BEMBENEK | JTWROS | 1655 E LAYTON DR | | ENGLEWOOD CO 80110 |
| 33 | BRIAN B SPILLANE | | 11340 W 38TH AVE #34 | | WHEAT RIDGE CO 80033 |
| 43 | R CARL REXROAD & BENJAMIN R REXROAD | | 255 S EUDORA | | DENVER CO 80246 |
| 71 | COMMODORE MANAGEMENT LLC | DAVID E LEWIS & LARISA M LEWIS | 4475 HOLMES CENTER RD | | BUCYRUS OH 44829 |
| 94 | BRUCE G MEYER JR | | 2450 SOUTH MOLINE WAY | | AURORA CO 80014 |
| 96 | PRECISION CAPITAL PARTNERS L P | | 6230 S KRAMERIA ST | | ENGLEWOOD CO 80111 |
| 151 | DICK L SENA | | 101 E 52ND ST 28TH FL | | NEW YORK NY 10022 |
| 153 | JOHN R BRIDGES JR | | 7101 W YALE UNIT 401 | | DENVER CO 80227 |
| 159 | GERONIMO JEANS INC | | PO BOX 1123 | | MONUMENT CO 80132 |
| 160 | GODON DALY | | 17 HARVARD CT | | NEW YORK NY 10022 |
| 178 | JOHN SAVIERS & SHANNON SMITH SAVIERS | | 6159 POTONAC WY | | OAKHURST NJ 07755 |
| 187 | DOTTY FELIX | ATTN JOE SHAMAH | 2016 CHAMPIONS CIRCLE | | AURORA CO 80011 |
| | | | 4295 E MEXICO AVE #902 | | CASTLE ROCK CO 80104 |
| | | | | | DENVER CO 80222 |

EXHIBIT A-1

# LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 197 | NORVAL E POULSON LIV TRUST, UAD 3-3-94 | NORVAL E POULSON TTEE | PO BOX 32 | | HINDALE IL 60522-0032 |
| 207 | WILLIAM L GLEASON | | 3360 S DEXTER | | DENVER CO 80222 |
| 226 | DENNIS BLEWITT | | 5019 HOLMES | | BOULDER CO 80303 |
| 232 | ALAN L TALESNICK | | 5030 BON MAR CRIVE | | LITTLETON CO 80123 |
| 233 | Larry Weisman | | 11 Greenwood Lane | | Westport, CT 6880 |
| 234 | Theresa Lopez | | 35 Charcoal Hill | | Westport, CT 6880 |
| 235 | Frank Pataky | | 62 Rakoczy Ave | | Fairfield, CT 6880 |
| 237 | Scott Mexic | | 810 Vermont Ave., NW | | Washington, DC 20420 |
| 238 | Tim Essay | | 3339 Cardinal Drive | | Vero Beach, FL 32963 |
| 239 | Marshall Manley | | 2475 Marseilles Drive | | Palm Beach, FL |
| 240 | David Garrick | | PO Box 420 | | Crystal River, FL 34423 |
| 241 | Jason Carter | | 10900 Olive Ave | | Pembroke Pl, FL 33026 |
| 243 | Vince Petti | | 5900 SW 167 Terrace | | Fort Lauderdale, FL 33331 |
| 244 | Richard Knef | | 7515 Pelican Bay Blvd | | Naples, FL 34108 |
| 245 | Rich & Jane Heroon | | 5342 Fisher Isl Dr | | Miami, FL 33109 |
| 246 | Charline & David Stoppel | | PO Box 334 | | Wilson, KS 67490 |
| 247 | Steve Stenberg | | 10207 Cherry Tree Lane | | Silver Spring, MD 20901 |
| 248 | Tim Olson | | 5 Nordling Lane | | Madison, NJ 07940 |
| 249 | Bruce Knef | | 16 Newark Avenue | | Gillette, NJ 07933 |
| 250 | Min Jung | | 22 Inwood Avenue | | Cresskill, NJ 07626 |
| 251 | Joe Finizio | | 454 Welsch Lane | | Wyckoff, NJ 7481 |
| 252 | Joseph Stasick | | 218 Maple Lane | | Califon, NJ 07830 |
| 253 | Barb Greer | | 120 Bway | | Dallas, PA 18612 |
| 254 | John Brothwick | | 28 Pheasant Run Drive | | |
| 255 | Frank Hart | | 20 Exchange Pl., 49th Fl. | | New Providence, NJ 07974 |
| 256 | Mike Bernardo | | 42 Gallinson Drive | | New York, NY 10110 |
| 257 | Richard Friedman | | 1604 Birchwood Lane | | Westport, CT 6880 |
| 258 | Garth Dugolinsky | | 8 The Squirrels | | New York, NY 10110 |
| 259 | Laure Meloy | | 500 5th Avenue, Ste 5520 | | New York, NY 10110 |
| 260 | Bryan DiMiceli | | 11 Elizabeth | | New York, NY 10110 |
| 261 | Nancy King | | 315 Post Road West | | New York, NY 10271 |
| 262 | Ross Strickland | | 15419 So. 26th Place | | New York, NY 10005 |
| 263 | David Pratson | | 924 Cedar Rd. | | Neptune, NJ 07753 |
| 264 | Jeff Markowitz | | 136 Thunder Lake Road | | Welwyn Garden City, Hertfordshire, United Kingdom |
| 265 | Jeff Markowitz | | 15419 So. 26th Place | | Westport, CT 6880 |
| 266 | Jim & Nancy King | | 500 5th Avenue, Ste 5520 | | Phoenix, AZ 85048 |
| 267 | Kristi King | | 500 5th Avenue, Ste 5520 | | Southport, CT 06490 |
| 268 | Nicki King | | 15419 So. 26th Place | | Wilton, CT 06897 |
| 269 | Everett Anderson | | 500 5th Avenue, Ste 5520 | | Phoenix, AZ 85048 |
| 270 | Mike Levine | | PO Box 6162 | | Phoenix, AZ 85048 |
| 271 | Alexander & Victor Nazarenko | | 430 Peninsula Ave., Suite | | Phoenix, AZ 85048 |
| 272 | unknown | | 420 Soland Drive | | Carefree, AZ 85377 |
| 273 | Lloyd Deavenport | | 130 Pearl Street | | San Mateo, CA 94401 |
| 274 | Bryan DiMiceli (Lloyd Deavenport) | | 3971 Savannah Ct. | | Benicia, CA 94510 |
| 275 | Rolland & B. Fearn | | 3971 Savannah Ct. | | Boulder, CO 80302 |
| 276 | John Major | | 1755 West Barberry | | Boulder, CO 80301 |
| 277 | Kim Reichhelm | | 4935 Sundance Square | | Boulder, Co 80301 |
| 278 | Tobin Brown | | 225 1/2 Whiterock, PO Box 24 | | Louisville, CO 80027 |
| 279 | David Eckley | | PO Box 1796 | | Boulder,CO 80301 |
| 280 | James Bleuer | | 400 Hulls Farm Rd. | | Crested Butt, CO 81224 |
| 281 | Stephanie Bleuer | | 400 Hulls Farm Rd. | | Telluride, CO 81435 |
| 282 | Teresa Brown & Debbie Pratson | | 136 Thunder Lake Road | | Telluride, CO 81435 |
| 283 | Richard Kesselman | | 6 Peaceful Lane | | Southport, CT 06490 |
| 284 | Joe & Mary Mitchell | | 61 Aldine Ave. | | Fairfield, CT 06430 |
| 285 | Adam Pratson | | 136 Thunder Lake Road | | Fairfield, CT 06430 |
| 286 | David Pratson | | 136 Thunder Lake Road | | Wilton, CT 06897 |
| 287 | Mike Reynolds | | 354 Old Mill Road | | Wilton, CT 06897 |
| 288 | Cary Shapoff | | 206 Stonewall Ln. | | Southport, CT 06490 |
| 289 | Ross Strickland | | 924 Cedar Rd. | | Wilton, CT 06897 |
| 290 | Brian Strickland | | 924 Cedar Rd. | | Westport, CT 6880 |
| 291 | Greg Strickland | | 924 Cedar Rd. | | Bridgeport, CT 06604 |
| 292 | Alexander Yale | | 167 Collingswood Ave. | | Fairfield, CT 06432 |
| 293 | Eric Yale | | 167 Collingswood Ave. | | Fairfield, CT 06432 |
| 294 | Allison Yale | | 167 Collingswood Ave. | | Fairfield, CT 06432 |
| 295 | Bill Byron | | 33 Putnam | | Greenwich, CT 06830 |
| 296 | Jack Dube | | 5 Eric Court | | Norwalk, CT 06851 |
| 297 | Chris Faulkner | | 6 Mohawk Drive | | Norwalk, Ct 06851 |
| 298 | Dr. Louis Bader | | 41 Bartling Drive | | Easton, Ct 06612 |
| 299 | Vincent Keating | | 980 S. Pine Creek Rd. | | Fairfield, CT 06880 |
| 300 | Dr. David Wohl | | 111 Beach Road | | Fairfield, CT 06430 |
| 301 | Tony Newfield | | 2 Chesterfield Lane | | West Hartford, CT |
| 302 | Steve Schmidt | | 1007 Post Rd. East | | Westmont, CT 06027 |
| 303 | Richard Vozzolo | | PO Box 374 | | E. Hartford, CT 06027 |
| 303 | Richard Vozzolo | | 191 Walnut Hill Rd. | | E. Hartford, CT 06027 |

EXHIBIT A-1

# LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 304 | Rosemary Broderick | | 6 Squan Court | | Handsquan, NJ 08736 |
| 305 | Tony Lindsay | | 2315 Penninsula Ave. | | Shelby, NC 28150 |
| 306 | Vince & Kathleen McGill | | 91 Eakins Road | | Manhasset, NY 11030 |
| 307 | Ralph Powell | | 306 Martin Street | | Scottsboro, AL 35768 |
| 308 | Dominick Bissani | | 64 Village Drive | | Dix Hills, NY 11746 |
| 309 | John Dennee | | 222 Wextford Pl. | | Webster, NY 14580 |
| 310 | Dennis Guinta | | 353 Parkinson Ave. | | Rochester, NY 14612 |
| 311 | Vinnie Cicala | | 55 Brush Creek | | Staten Island, NY 10305 |
| 312 | Michael Garber | | 68-61 Yellowstone Blvd. | | Forest Hills, NY 11325 |
| 313 | Sean Gormley | | 5845 78th St, #rd Floor | | Elmhurst, NY 11373 |
| 314 | Ira Penner | | 4-74 48th Ave., #PH1D | | Long Island, NY 111109 |
| 315 | Jim Hohl | | 136 Prospect Park w. Apt. 2D | | Brooklyn, NY 11214 |
| 316 | Jeff Hull | | 131 Avenue A, Apt 12 | | New York, NY 10009 |
| 317 | Ken Rose | | 25 Winding Road Farm | | Ardsley, NY 10502 |
| 318 | Francoise Saas | | 427 East 89th St. | | New York, NY 10128 |
| 319 | Ken McClure | | 347 W. 39th St. | | New York, NY 10018 |
| 320 | Thomas Michel | | Banwhofstziss H5 | | Zurich, Switzerland |
| 321 | Thomas Michel | | Seiden Gass 12 | | Zunch, Switzerland ch-802 |
| 322 | Thomas Michel | | Buchenneg 6 | | Vaduz, Lichtenstein |
| 323 | Jay Cruice | | 315 Post Road West | | Westport, CT 6880 |
| 324 | VANDEN SHAREHOLDERS (as a whole group) | | N/A | | N/A |
| 325 | CAROLINE T. SOMERS (as her sole & sep. property) | | PO BOX 952 | | CALEXCO, CA 92232 |
| 326 | HIGGINS D. BAILEY & SHIRLEY A. BAILEY | | 45926 OASIS ST. | | INDIO, CA 92201 |
| 327 | HIGGINS D. BAILEY, PLEDGEE | | 45926 OASIS ST. | | INDIO, CA 92201 |
| 328 | CHANDLER G. BROWN | | C/O THE MAIL DEPOT, 2910 SUDDRETH | | RUIDOSO, NM 88345 |
| 329 | CAPMAC EIGHTY-TWO LIMITED PARTNERSHIP | | 55532 PINEHURST | | LA QUINTA, CA 92253 |
| 330 | MILTON D. MCKENZIE (as ttee of the Milton D. McKenzie Revocable trust, dated 9/2/93) | | 7302 S. GARY | | TULSA, OK 74136 |
| 331 | MILTON D. MCKENZIE | | 7302 S. GARY | | TULSA, OK 74136 |
| 332 | JAMES E. WYNN | | 306 AYERS CIRCLE | | SUMERVILLE, SC 29485 |
| 333 | CKC PARTNERS | | C/O MR. CHARELS KIRBY, 6120 GREENWOOD PLAZA BLVD. | | ENGLEWOOD, CO 80111 |
| 334 | DANNY YU & NANCY YU | | 1828 SOUTH 2ND AVE. | | ARCADIA, CA 91006 |
| 335 | BRENT JACKSON & MARLENE JACKSON | | 39599 ROAD 24 | | KINGSBURG, CA 93631 |
| 336 | WILLIAM J. CURRIN | | 8272 SASSAFAAS COURT | | PLEASANTON, CA 93420 |
| 337 | JACQUELYN D. ANDERSON BAKER | | 435 MERCEDES LANE | | ARROYO GRANDE, CA 93420 |
| 338 | INTERSTATE/JOHNSON LANE CORPORATION | | C/O INTERSTATE/JOHNSON LANE FBO KEN HOLDEN, PO BOX 1220 | | CHARLOTTE, NC 28201-1220 |
| 339 | DENNIS K. METZLER | | 4035 N. VALENTINE AVE. NO. 102 | | FRESNO, CA 93722 |
| 340 | JERYL L. SANDS & NANCY SANDS | | 3814B NOBLE CANYON DRIVE | | PALM DESERT, CA 92260 |
| 341 | THE MACY FAMILY TRUST | | 40015 PASEO ENTRADA | | RANCHERO MIRAGE, CA 92270 |
| 342 | DEWEY H. CRIM & VIRGINIA CRIM | | 242 SOUTHERN HILL DRIVE | | DULUTH, GA 30097 |
| 343 | JAMES W. TOOT | | 7444 SINGING HILL COURT | | BOULDER, CO 80301 |
| 344 | ROBERT L. SIMPSON | | 16386 E. DORADO AVE. | | AURORA, CO 80015 |
| 345 | GLADYS F. DECKER & DELORAS D. HUNTER, TTEE OF THE GLADYS F. DECKER TRUST N | 598 KIENZIE ISLAND COURT | | | SANIBEL, FL 33957 |
| 346 | DONALD HUNTER, TTEE OF THE DONALD HUNTER RESIDUARY MARITAL TRUST | | 598 KIENZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 347 | DELORAS DECKER HUNTER GENERATION SKIPPING TRUST | | 598 KIENZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 348 | DONALD HUNTER | | 598 KIENZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 349 | SUZANNE OLIPHANT | | 2712 WILLIAMSBURG COURT | | FORT COLLINS, CO 80521 |
| 350 | ALBERT W. WHITE | | 2311 WEST GULF DRIVE #24 | | SANIBEL, FL 33957 |
| 351 | STEPHAN H. WEST | | 16325 E. DURADO AVE. | | AURORA, CO 80015 |
| 352 | C. RICHARD HARRISON | | PO BOX 135 | | WESTON, MA 02193 |
| 353 | JEANETTE Y. MIHALY | | 612 KIENZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 354 | JOY ANN SVENSON | | 783 PASEO MIRAMAR | | PASIFIC PALISADES, CA 90272 |
| 355 | RICHARD L. MONFORT | | 3519 HOLMAN CT. | | GREELEY, CO 80203 |
| 356 | DAVID T. TREADWELL | | 1860 VERNON LANE | | SUPERIOR, CO 80027 |
| 357 | DAVID BRESSLER | | 333 LOGAN STREET, SUITE 101 | | DENVER, CO 80209 |
| 358 | GERALD OLESH | | 480 SOUTH MARION PARKWAY, #1204 | | DENVER, CO 80203 |
| 359 | ARTHOR KASSOFF | | 15530 CENTURY LAKE DRIVE | | CHESTERFIELD, MO 63017 |
| 360 | ARMOND A. AZHARIAN | | 4315 BALSAM ST | | WHEATRIDGE, CO 80033 |
| 361 | STEVEN C. QUOY & LYNN T. QUOY | | 2921 CLIFFSIDE CT. | | AURORA, CO 80015 |
| 362 | UNDERWOOD FAMILY PARTNERS | | 16356 E. DORADO AVE. | | CASTLE ROCK, CO 80104 |
| 363 | METZ FAMILY TRUST, JOHN R. METZ & THERESA G. METZ, TTEE | | 106 MEADOWBROOK COURT | | CHARLOTTESVILLE, VA 22901 |
| 364 | SUNBELT HOLDINGS, INC. DENNIS D. FRENCH | | 77-564 COUNTRY CLUB DRIVE, #100 | | PALM DESERT, CA 92211 |
| 365 | MRI, INC. PROFIT SHARING PLAN, DENNIS D. FRENCH | | 77-564 COUNTRY CLUB DRIVE, #100 | | PALM DESERT, CA 92211 |
| 366 | BARRY SEIDMAN | | 16631 AVENID MOLINO VIEJO | | RANCH SANTA FE, CA 92067 |
| 367 | JAMES G. STEVENS, JANA C. STEVENS | | 44 ORCHARD ROAD | | ORINDA, CA 94563 |
| 368 | EDWARD JONES CUSTODIAN FBO, SHARON WHITAKER ROTH IRA | | 422 S. FRANKLIN STREET | | FORT BRAGG, CA 95437 |
| 369 | EDWARD JONES CUSTODIAN FBO, KATHLEEN ROUNDS ROTH IRA | | 422 S. FRANKLIN STREET | | FORT BRAGG, CA 95437 |
| 370 | EDWARD JONES CUSTODIAN FBO, GARY HANDELIN ROTH IRA | | 422 S. FRANKLIN STREET | | FORT BRAGG, CA 95437 |
| 371 | EDWARD JONES CUSTODIAN FBO, ALAN E. HANDELIN ROTH IRA | | 422 S. FRANKLIN STREET | | FORT BRAGG, CA 95437 |
| 372 | LESLIE ROUNDS & KATHLEEN ROUNDS JTROS | | PO BOX 766 | | EVERSON, WA 98477 |
| 373 | RALPH L. RUENTES & DIANNA C. FUENTES | | 1051 FIRST STREET | | LINCOLN, CA 95648 |
| 374 | ALAN E. HANDELIN | | PO BOX 1327 | | FORT BRAGG, CA 95437 |
| 375 | ERNEST E. HANDELIN | | PO BOX 1327 | | FORT BRAGG, CA 95437 |
| 376 | JOSEPH P. SPERTY & KAREN H. SPERTY JTROS | | 12692 LITTLE PALM LANE | | BOCA RATON, FL 33428 |
| 377 | DAVID M. CHAPMAN | | 45-926 OASIS STREET | | INDIO, CA 92201 |
| 378 | DANNY YU DEFINED PENSION PLAN | | 1828 S. 2ND AVE. | | ARCADIA, CA 91006 |
| 379 | RUSSELL L. DAVIS, TTEE OF THE DAVIS FAMILY TRUST | | 74-900 HIGHWAY 111, SUITE 114 | | INDIAN WELLS, CA 92210 |

EXHIBIT A-1

LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 380 | RUSSELL L DAVIS, TTEE FBO RUSSELL L DAVIS ATTORNEY AT LAW PROFIT SHARING PL | | 74-900 HIGHWAY 111, SUITE 114 | | INDIAN WELLS, CA 92210 |
| 381 | SYLVIA E. DAVIS, TTEE OF THESYLVIA E. DAVIS TRUST | | 6203 N. ROCKWELL STREET | | CHICAGO, IL 60659 |
| 382 | DANNY YU & NANCY YU, TTEE OF THE YU FAMILY LIVING TRUST | | 1828 S. 2ND AVE. | | ARCADIA, CA 91006 |
| 383 | AUDREY SPANGENBERG | | 12136 ST. ANDREWS DRIVE | | RANCHO MIRAGE, CA 92270 |
| 384 | WILLIAM H. GOLOD & MARSHA B. GOLOD JTROS | | 14 NUFFIELD ROAD | | CHARLESTON, SC 29407-3319 |
| 386 | JOHN AND DONNA BRUCE 1996 LIVING TRUST | | 1524 JANIE STREET | | BILLINGS, MT 59105 |
| 387 | ANDERS JOHNSSON | | 65340 KARLSTAD | | SWEDEN |
| 388 | MIKAEL E. IBSEN | | METALBUEN 28, DK-2750 BALLERUP | | DENMARK |
| 389 | MOHAMED ALI KHAWAS, MALISCO SWITCH GREAT IND. | | PO BOX 22624 | | SHARJAH, UNITED ARAB EMIRATES |
| 390 | TORBEN MAERSK | | DAMSHOLGEVE 17, 2970 HORSHOLM | | DENMARK |
| 391 | ATO RAM 2 LTD. | | PO BOX 989, 13010 SAFAT | | KUWAIT |
| 392 | ATO RAM 2 LTD. | | PO BOX 989, 13010 SAFAT | | KUWAIT |
| 393 | James& Joyce Wynn | | 306 Ayers Circle | | Summerville, Sc 29485-3306 |
| 394 | Joyce Wynn | | 306 Ayers Circle | | Summerville, Sc 29485-3306 |
| 395 | Brown Brothers Hartman & Co | | 59 Wall Street | | New York, NY 1005 |
| 396 | Anders Jonsson | | N:a Klaragatan 11 | | S-653 40 KARLSTAD, SWEEDEN |
| 397 | Brian P. Bartelsen | | 39032 Road 36 | | Kingsburg, Ca 93831 |
| 398 | Cardiovascular Associates P.C. Profit Sharing Plan | FBO Lester Lockspeiser M.D. | 770 Lafayette ST | | Denver, CO 80218 |
| 399 | Russell L. Davis | | 74900 Highway 111 | | INDIAN WELLS, CA 92210 |
| 400 | DELORAS DECKER HUNTER GENERATION SKIPPING TRUST | | 598 KIENZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 401 | Paul Ernst | | 3117 Eastwood Ct. | | Boulder, CO 80304 |
| 402 | David L. Gertz | | 2800 S. University Blvd #139 | | Denver CO 80201-6063 |
| 403 | Growth Ventures, Inc. Pension Plan & Tust | | 14 Red Tail Drive | | Highlands Ranch, CO 80126 |
| 404 | Kenton Roy Holden | | P.O. Box 1047 | | Mt. Pleasant, SC 29465-1047 |
| 405 | Earnco MPPP | Earnest Mathis, Trustee | 26 W. Drey Creek Circle #500 | | Littleton, CO 80120 |
| 406 | Joseph E. Kovarik | | 5193 e. Oxford Ave | | Englewood, CO 80110 |
| 407 | Samantha Landy | | 9 Corte Del Sol | | RANCHO MIRAGE, CA 92270 |
| 408 | Myron A. Leon | | 2806 Sakian Indian Drive | | Wanlnut Creek, CA 94595-3912 |
| 409 | William J. Macy Trustee | Moy FamilyTrust | 40015 PASEO ENTRADA | | Rancho Mirage, Ca 92270 |
| 410 | Jeffrey S. Maen & Lennuie L. Maen | | 3355 S. Columbine circle | | Englewood, Co 80110 |
| 411 | B. Edwin Massey | | 128 Bison Avenue B9-53 | | Newport Beach, CA 92260 |
| 412 | Peter Penman | | 388 s. Braodway | | Lexington KY 40508 |
| 413 | Donald Schroeder | | 23364 E. Heritage Parkway | | Aurora, Co 80016-6085 |
| 414 | Ralph Tash, Trustee | Ralph Tash Trust DTD 5/28/71 | 70-800 Tamarisk Lane | | RANCHO MIRAGE, CA 92270 |
| 415 | James W. Toot | | 7444 singing Hills court | | Boulder, CO 80301 |
| 416 | Stephen H. West | | 16325 E. Dorado Avenue | | Aurora, CO 80015 |
| 417 | Danny Yu Defined Benefit Pension Plan | | 1828 S. 2ND AVE. | | ARCADIA, CA 91006 |
| 418 | C. Lowe | | 126 C. Ocean Front | | Balboa, CA 92661 |
| 419 | Kevin R Jenkins | | 9864 Edna Way | | Hanford CA 93230-9459 |
| 420 | ERNEST E. HANDELIN | | Box 1327 | | FORT BRAGG, CA 95437 |
| 421 | Bob Hinson & Annie S. Hinson | JT Ten | 18 Lakefront Ct. | | Columbia, SC 29212 |
| 422 | Myron A. Leon or Successor TR | Myron A Lwon Revocable Trust UA 03 | 2806 Sakian Indian Drive | | Wanlnut Creek, CA 94595 |
| 423 | ALAN E. HANDELIN | | Box 1327 | | FORT BRAGG, CA 95437 |
| 424 | Florence K Tachovsky Cust | Alexandra Tachovsky undr the CA Uni | 210 s. Pointsettia Ave | | Manhattan Beach Ca 90266-6644 |
| 425 | Mrs Alison Boutilier & Florence K Tachovsky | JT Ten | 210 S. Pointsettia Ave | | Manhattan Beach Ca 90266-6644 |
| 426 | Logan Boutilier | | 39 Riverside Ter | | Manhattan Beach Ca 90266-6644 |
| 427 | Thomas G Tachovsky & Lynn G Baird | JT Ten | 2805 Coral Brooke Dr | | North Easton MA 02356-1360 |
| 428 | George Aubrey Dr | | 3627 Cockran Rd | | Sierra ista AZ |
| 429 | Ken Austin | | 5912 Winthrope Ave | | Concord, NC 28027 |
| 430 | Frank M Babula & Nellie Babula JTWROS | | 502 St James Ct | | Baltimore, MD 21206 |
| 431 | Ross Baenwald & Brooke A. Baenwald JTWROS | | 10 Oxford Rd | | Southlake, TX 76092 |
| 432 | Clarek H Bailey & Patrucia N. Baily JTWROS | | 39032 Road 36 | | Larchmont NY 10538 |
| 433 | Btrian P Bertelsen | | 39032 Road 36 | | KINGSBURG, CA 93631 |
| 434 | Cardiovascular Associates P.C. Profit Sharing Plan | | 770 Lafayette ST | | Denver,Co 80218 |
| 435 | Russell L. Davis | | 74900 Highway 111 | | INDIAN WELLS, CA 92210 |
| 436 | David L. Gertz | | 2800 S. University Blvd 1139 | | Denver CO 80201-6063 |
| 437 | Samantha Landy | | 42-450 Bob Hope Drive | | RANCHO MIRAGE, CA 92270 |
| 438 | Myron A. Leon | | 2806 Sakian Indian Drive | | Wanlnut Creek, CA 94595 |
| 439 | William J. Macy Trustee | Macy Family Trust | 40015 PASEO ENTRADA | | RANCHO MIRAGE, CA 92270 |
| 440 | Donald H Schroeder | | 23384 E. Heritage Parkway | | Aurora, Co 80016-6086 |
| 441 | Ralph Tash Trustee | Ralph Tash Trust DTD 5/28/71 | 70-800 Tamarisk Lane | | RANCHO MIRAGE, CA 92270 |
| 442 | Danny Yu Defined Benefit Pension Plan | | 1828 S. 2nd Avenue | | ARCADIA, CA 91006 |
| 443 | ALAN E. HANDELIN | | Box 1327 | | FORT BRAGG, CA 95437 |
| 444 | Barry Seidman V | | Box 9813 | | Rancho Santa Fe, CA 92067-4813 |
| 445 | Dacre Somers | | 11050 Barman Ave | | Culver City, CA 90230-4207 |
| 446 | Western Center For Clinical Studies Inc | | 1423 Haig Point Circle | | Banning, CA 92220-7112 |
| 447 | STAFFAN LINDSKOG | | CG LENDSTUDTGATA 10, S11269 STOCKHOLM | | SWEDEN |
| 448 | TAWFIG S. MOHAMMED, DSCO | | PO BOX 600, 31952 AL KHOBAR | | SAUDI, ARABIA |
| 449 | WILHEIM GIERSTEN | | STAREFOSSVEIEN 34 | | 5019 BURGEN, NORWAY |
| 450 | DANY NOVJEIM | | PO BOX 90575 | | BEIRUT, LEBANON |
| 451 | GORAN GUSTAFSSON | | STAGNELLSDATAN 1, 65223 KARSTAD | | SWEDEN 500823-6217 |
| 452 | EDOUARD RABBAT, RIYADH EXIBITIONS CO. LTD. | | PO BOX 56010, 11564 RIYADH | | SAUDI, ARABIA |
| 453 | SALAH ABDULLA DASHTI | | PO BOX 54253, DUBAI | | UNITED ARAB EMIRATES |
| 454 | MICHAEL C. SAUNDERS | | WILHELM HAMM STRASSE 21, 77653 OFFENBURG | | GERMANY |
| 455 | JEAN PAUL DESBRUESRES | | 7 RUE CLAPEYRON | | 75008 PARIS, FRANCE |
| 456 | MOHAMMED AL-NUSSIF | | OBSERVATORIEGATON | | 11329 STOCKHOLM, SWEDEN |

EXHIBIT A-1

# LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 457 | MAHMOUD MOHAMMED ABILEH, ALDAR CONSULTING | | PO BOX 2195, 11451 RIYADH | | SAUDI, ARABIA |
| 458 | AMIR SALIM HUNEIDE | | PO BOX 4883, 22049 SALMIYA | | KUWAIT |
| 459 | HENRICK BOYANDER | | 22 RUE DE ROEDGEN, L-4981 RECKANGE SUR MESS | | LUXEMBOURG |
| 460 | RAGHIB ZUBERI | | PO BOX 1928, 13020 SAFAT | | KUWAIT |
| 461 | STEEN THOMSEN | | BUGVAGEN, 7000 FREDERECER | | DENMARK |
| 462 | CARLOS GONCALVES | | PO BOX 186, 2752 CASCAIS | | PORTUGAL |
| 463 | ROBERT M. PENNER & JOANNE M. PENNER | | 65340 KARLSTAD | | SWEDEN |
| 464 | ANDERS JONSSON | | 3173 VISTA DEL MAR | | PALM SPRINGS, CA 92264 |
| 465 | THOMAS M. LYVERS, SR. & BRENDA R. LYVERS, JTROS | | 9072 S. COPELAND STREET | | MARGATE, FL 33063 |
| 466 | CHARLES F. KIRBY | | 12906 N. 4TH STREET | | LITTLETON, CO 80126-5298 |
| 467 | HEATHER M. EVANS | | 15, N LOGAN | | PARKER, CO 80134 |
| 468 | DAVID S. HAYDAN & SHIRLEY C. HAYDAN JTROS | TTEES OF THE PENNER FAMILY TR 221 DESERT LAKES DRIVE | | | COLORADO SPRINGS, CO 80909 |
| 469 | DIRECT DIAMONDS & GOLD EXCHANGE, INC. | M. GROVER, PRESIDENT | 12201 E. ARAPAHOE ROAD #89 | | ENGLEWOOD, CO 80112 |
| 470 | LEN ROTHSTIEN | | 134 PRIVATEER MALL | | MARINA DEL REY, CA 90242 |
| 471 | RICHARD D. REINISCH & GRACE A. REINISCH JTROS | | 4 BARRET WOODS DRIVE | | BALLWIN, MO 63021 |
| 472 | DAVID A. ZAILAR | | 1318 EAGLEVIEW | | COLORADO SPRINGS, CO 80909 |
| 473 | CHRISTOPHER A. MARLETT LIVING TRUST | | 708 14TH STREET | | SANTA MONICA, CA 90401 |
| 474 | DAVID A. ZAILAR | | 1318 EAGLEVIEW | | COLORADO SPRINGS, CO 80909 |
| 475 | DELORAS DECKER HUNTER, TTEE | DELORAS DECKER HUNTER GENE | 598 KINZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 476 | W. DOUGLAS MORELAND | | 1655 EAST LAYTON DRIVE | | ENGLEWOOD, CO 80110 |
| 477 | L. MICHAEL UNDERWOOD | | 2921 CLIFFSIDE CT. | | CASTLE ROCK, CO 80104 |
| 478 | GLADYS F. DECKER TRUST NO. 1 | | 598 KINZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 479 | PAUL C. RIVELLO, CUSTODIAN FBO | JOSEPH ANTHONY BIANCO, JR UGI 810 AVE. W | | | BROOKLYN, NY 11223 |
| 480 | PAUL C. RIVELLO, CUSTODIAN FBO | NICOLETTE MICHELLE RIVELLO U 810 AVE. W | | | BROOKLYN, NY 11223 |
| 481 | PAUL C. AND CAROL A. RIVELLO | | 810 AVE. W | | BROOKLYN, NY 11223 |
| 482 | MAX GOULD | | 700 NEWPORT STREET | | DENVER, CO 80206 |
| 483 | JOHN J. TURK JR. | | 16522 WEST 55TH PLACE | | GOLDEN, CO 80403 |
| 484 | MYRON A. LEON | | 27389 PIERCE STREET | | SOUTHFIELD, MI 48976 |
| 485 | MICHAEL KIRBY | | 6765 E. DORADO PLACE | | GREENWOOD VILLAGE, CO 80111 |
| 486 | WACHOVIA SECURITIES, INC. FBO | KENTON ROY HOLDEN IRA | 5225 SEVENTY SEVEN CENTER DRIVE | | CHARLOTTE, NC 28217-0708 |
| 487 | INVERNESS INVESTMENT PROFIT SHARING PLAN | | 26 W. DRY CREEK CIRCLE SUITE 600 | | LITTLETON, CO 80120 |
| 488 | BLEU RIDGE CONSULTANTS PROFIT | | 5770 SOUTH BEECH COURT | | GREENWOOD VILLAGE, CO 80121 |
| 489 | DANNY YU DEFINDED BENEFIT PENSION PLAN | | 1828 S. 2ND AVE. | | ARCADIA, CA 91006 |
| 490 | GULFSTEAM FINANCIAL PARTNERS, LLC | | 2401 PGA BLVD #280-F | | PALM BEACH GARDENS, FL 33410 |
| 491 | FRANK J. KOSTRO | | 36 STEELE STREET NO. 20 | | DENVER CO 80206 |
| 492 | SAMMUEL F. TRUSSELL | | 9410 LOFTY LANE | | BROOKLYN, NY 11223 |
| 493 | DAVID M. CHAPMAN | | 72661 SPYGLASS LANE | | CHERRY VALLEY, CA 92223 |
| 494 | RICHARD F. & BARBARA A. VANDRESSER, TRUSTEES OF THE LIVING TRUST DATED 5-5-9 320 SPALDING GATES COURT | | | | PALM DESERT, CA 92260 |
| 495 | CHARLES C. BRUNER | | 4693 S. ZENOBIA | | ATLANTA, GA 30328-1459 |
| 496 | ANTHONY B. PETRELLI | | 1675 LARIMER STREET SUITE 300 | | DENVER, CO 80236 |
| 497 | EUGENE L. NEIDIGER | | 34436 CODY PARK ROAD | | DENVER, CO 80202 |
| 498 | HEATHER M. EVANS | | 12906 N. 4TH STREET | | GOLDEN, CO 80401 |
| 499 | STEVE SCHULZ DEFINED BENEFIT PENSION TRUST | | 5700 GREEN OAKS DRIVE | | PARKER, CO 80134 |
| 500 | NANCY NITA MACY REVOCABLE TRUST | NANCY NITA MACY, TTEE | 71-896 HIGHWAY 111 | | LITTLETON, CO 80121 |
| 501 | WILLIAM E. AMBROSE | | ROAD #14620 | | RANCHERO MIRAGE, CA 92270 |
| 502 | C. RICHARD & JOHANNA W. HARRISON | | PO BOX 135 | | FT. MORGAN, CO 80701 |
| 503 | BUSINESS DEVELOPMENT CORPORATION | | 340 SUNSET DRIVE, SUITE 1203 | | WESTON, MA 02193 |
| 504 | NANNA B. SHOV C/F | ANDREAS B. MORK, UTMA/CO | PO BOX 21 | | FT. LAUDERDALE, FL 33301 |
| 505 | BARRY A. BATES | | 19 2ND STREET EAST | | CARBONDALE, CO 81623 |
| 506 | THOMAS A. FORTI, DDS | | 7270 SOUTH LOGAN STREET | | KALISPELL, MT 59901 |
| 507 | BRAD RHODES | | 15530 CENTURY LAKE DRIVE | | LITTLETON, CO 80122 |
| 508 | MICHAEL O'HARE | | 234-G OLD MERAMEC STN | | GREENWOOD VILLAGE, CO 80111 |
| 509 | RONALD D. GLOSSER | | 5 CANON PLACE | | LA QUINTA, CA 92253 |
| 510 | BRIAN P. BERTELSEN AND CHERI BERTELSEN (JOINT TENANTS) | ARIANNE NEMELKA, GENERAL PAF 2662 STONEBURY LOOP ROAD | | | SPRINGVILLE, UT 84663 |
| 511 | JEANETTE Y. MIHALY | | 50037 CALLE OAXACA | | BOULDER, CO 80301 |
| 512 | BENEDETTO CASALE | | 1315 E. CURTIS | | ORLANDO, FL 32803 |
| 513 | ARTHOR KASSOFF | | 612 KIENZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 514 | COLIN DAVID RICKSON | THE DENE, DENE CLOSE | 24 HUNT LANE | | COLORADO SPRINGS, CO 80904 |
| 515 | ARIANNE NEMELKA | ARIANNE NEMELKA, GENERAL PAF 2662 STONEBURY LOOP ROAD | | | SPRINGVILLE, UT 84663 |
| 516 | BOULDER FAMILY PARTNERSHIP, LTD | | 1650 38TH STREET, SUITE 201E | | BOULDER, CO 80301 |
| 517 | CARLA JOHNSON | | 342 CATHCART AVE. | | STATEN ISLAND, NY 10304 |
| 518 | PATRICK N. KEPHART | | 4430 MONITOR ROCK LANE | | COLORADO SPRINGS, CO 80904 |
| 519 | DALE DUNCAN | | 134 PRIVATEER MALL | | MARINA DEL REY, CA 90292 |
| 520 | LEN ROTHSTIEN | | 3943 WOODHAVE LANE | | IDAHO FALLS, ID 83404 |
| 521 | ABDALLA E. GHUSN | | 9169 WINDSOR DRIVE | | PALOS HILLS, IL 60465-1169 |
| 522 | LEONA CONNELLY | | 2311 WEST GULF DRIVE #24 | | SANIBEL, FL 33957 |
| 523 | ALBERT W. WHITE | | 11322 WEST BALTIC COURT | | LAKEWOOD, CO 80227 |
| 524 | DAVID L. GERTZ | | 1722 BUFFEHR CREEK ROAD | | VAIL, CO 81657 |
| 525 | GREGORY PUSEY | | 1722 BUFFEHR CREEK ROAD | | VAIL, CO 81657 |
| 526 | JILL PUSEY, CUSTODIAN FOR JAQUELINE PUSEY | | 1722 BUFFEHR CREEK ROAD | | VAIL, CO 81657 |
| 527 | JILL PUSEY, CUSTODIAN FOR CHRISTOPHER PUSEY | | 1722 BUFFEHR CREEK ROAD | | VAIL, CO 81657 |
| 528 | CAMBRIDGE HOLDINGS, LTD. | | 1004 KATY LANE | | LONGMONT, CO 80501 |
| 529 | ARTHUR MARSH LAVENUE | | 3117 Eastwood Ct. | | BOULDER, CO 80304 |
| 530 | PAUL ERNST | | 855 S. FILLMORE ST. | | DENVER, CO 80209 |
| 531 | SHARON M. MCDONALD | | 1906 13TH STREET SUITE 300 | | BOULDER, CO 80302 |
| 532 | DOUGLAS L. RAY | | | | |

EXHIBIT A-1

# LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 533 | SCOTT DEITLER | | PO BOX 1467 | | BOULDER, CO 80306 |
| 534 | MICHAEL P. NOONAN | | PO BOX 4625 | | CAVE CREEK, AZ 85331 |
| 535 | RUSSELL L. DAVIS PROFIT SHARING PLAN | | 45-660 PASEO CORONADO | | INDIAN WELLS, CA 92210 |
| 536 | CARDIOVASCULAR ASSOCIATES P.C. PROFIT SHARIN FBO L.LOCKSPEIAER, M.D. | | 770 Lafayette ST | | DENVER, CO 80218 |
| 537 | CHARLES KIRBY | | 9072 S. COPELAND STREET | | LITTLETON, CO 80126 |
| 538 | CAMBRIDGE HOLDINGS, LTD. | | 1722 BUFFEHR CREEK ROAD | | VAIL, CO 81657 |
| 539 | JAMES TOOT | | 7444 SINGING HILLS COURT | | BOULDER, CO 80301 |
| 540 | J. PAUL CONSULTING CORP. | | 8400 EAST PRENTICE AVENUE, PENTHOUSE | | ENGLEWOOD, CO 80111 |
| 541 | CLAUDIA MCADAM | | 14 Red Tail Drive | | Highlands Ranch, CO 80126 |
| 542 | GJM TRADING PARTNERS, LTD | | 14 Red Tail Drive | | Highlands Ranch, CO 80126 |
| 543 | GREAT EXPECTATIONS FAMILY LIMITED PARTNERSHIP | | 14 Red Tail Drive | | Highlands Ranch, CO 80126 |
| 544 | BATEMAN DYNASTY, LC | | 55 WEST 200 NORTH | | PROVO, UTAH 84601 |
| 545 | UNDERWOOD FAMILY PARTNERS | | 2921 CLIFFSIDE CT. | | CASTLE ROCK, CO 80104 |
| 546 | JAMES M. LOVE | | 826 TRL RIDGE RD. | | LOUISVILLE, CO 80027 |
| 547 | AL-HOUDA HOTELS & TOURISM CO | | PO BOX 18544 | | FARWANIYA 81006 KUWAIT |
| 548 | CONCORDE BANK LIMITED, THE CORPORATE CENTRE | | PO BOX 1161 | | BRIDGTOWN, BARBADOS |
| 549 | BOBZIN DIETER, C/O CARL KLEIN S.A. | | 251, RTE D'ARLON | | L-M50 LUXEMBOURG |
| 550 | CARLOS GONCALVES | | PO BOX 186 | | 2752 CASCAIS PORTUGAL |
| 551 | TECTRON-INDUSTRIA DE PRODUCTOS ELECTRONICOS, LDA | | ESTRADA ALBARRAGIE-LINHO | | 2710 SINTRA PORTUGAL |
| 552 | JEAN PAUL DESBRUESRES | | 7 RUE CLAPEYRON | | 75008 PARIS, FRANCE |
| 553 | WILHELM GIERSTEN | | STAREFOSSVEIEN 34 | | 5019 BURGEN, NORWAY |
| 554 | GORAN GUSTAFSSON | | STAGNELLSDATAN 1, 65223 KARSTAD | | SWEDEN |
| 555 | LARS KELLMAN | | DALGARDSVEJ 31 RESEN | | 7600 STRUER DENMARK |
| 556 | GERT KRISTENSSON | | SOLVANOEVAGEN 7 | | S-44445 STENUNGSUND, SWEDEN |
| 557 | SUNE PERSSON | | FRIGGVAGEN 34 | | SE-85740 SUNDSVALL, SWEDEN |
| 558 | JOHANNA BRASSERT | | RESIDENCE DU PANTHEON, 33 RUE LHOMOND | | 75005 PARIS, FRANCE |
| 559 | ASUNO, INC | | PO BOX 345 | | LAKEWOOD, CO 80227 |
| 560 | HENRI JACOB | | 137 BOULEVARD SAINT GERMAN | | 75006 PARIS, FRANCE |
| 561 | SYLVIE LAPIDOUSE | | 117 RUE NOTRE DAME DES CHAMPS | | 75006 PARIS, FRANCE |
| 562 | ERNST SCHNEIDER | | HILSCHERGASSE 4119, POSTFACH | | VIENNA, AUSTRIA 1120 |
| 563 | KURT MARTY | | MARKTGASSE 22 | | CH-5620 BREMGARTEN, SWITZERLAND |
| 564 | HELABA (SCHWEIZ), LANDESBANK HESSEN-THURNGEN AG | | BORENSTASSE 16, POSTFACH | | CH-8022 ZURICH, SWITZERLAND |
| 565 | JEAN-PIERRE DELALOYE | | 9 RUE DE LA FONTAINE, BP 3248 | | CH-1211 GENEVA 3 SWITZERLAND |
| 566 | COUTTS BANK LTD | | TALSTRASSE 59 | | CH-8022 ZURICH, SWITZERLAND |
| 567 | ETOILE LIMITED, CAMEO HOUSE | | 18 HOPE STREET, DOUGLAS | | ISLE OF MAN, IM1 1AQ |
| 568 | FONDATION BRIGAR | | AEULESTRASSE 5, PO BOX 470 | | FL-9490 VADUZ LIECHTENSTEIN |
| 569 | GALBA ANSTALT, C/O MIRABAUD & CIE | | 3 BOULEVARD DU THEATRE | | 1211 GENEVA 11, SWITZERLAND |
| 570 | BRIAN P. BERTELSEN | | 39032 Road 36 | | KINGSBURG, CA 93631 |
| 571 | CARDIOVASCULAR ASSOCIATES P.C. PROFIT SHARIN FBO L.LOCKSPEIAER, M.D. | | 770 Lafayette ST | | DENVER, CO 80218 |
| 572 | CKC PARTNERS | | 63875 OLIVE STREET | | ENGLEWOOD, CO 80111 |
| 573 | BRETT CONRAD | | 1027 10TH STREET | | BOULDER, CO 80302 |
| 574 | RUSSELL L. DAVIS | | | | |
| 575 | DELORAS D. HUNTER, TTEE, GLADYS F. DECKER TRUST NO. 1 | | 598 KINZIE ISLAND COURT | | SANIBEL, FL 33957-5021 |
| 576 | PAUL ERNST | | 3117 Eastwood Ct. | | BOULDER, CO 80304 |
| 577 | HEATHER M. EVANS | | 12906 N. 4TH STREET | | PARKER, CO 80134 |
| 578 | THOMAS A. FORTI | | 7270 S. LOGAN ST. | | LITTLETON, CO 80122 |
| 579 | DAVID L. GERTZ | | 11322 WEST BALTIC COURT | | LAKEWOOD, CO 80227 |
| 580 | ABDALLA E. GHUSN | | 3943 WOODHAVEN LANE | | IDAHO FALLS, ID 83404 |
| 581 | Growth Ventures, Inc. Pension Plan & Tust | | 14 Red Tail Drive | | Highlands Ranch, CO 80126 |
| 582 | GEORGE GUERRIERI | | 2687 SILVERSIDE RD. | | WATERFORD, MI 48328 |
| 583 | DELORAS DECKER HUNTER, TTEE | DELORAS DECKER HUNTER GENE | 598 KINZIE ISLAND COURT | | SANIBEL, FL 33957-5021 |
| 584 | INTERSTATE/ JOHNSON LANE | FBO KENTON R. HOLDEN | PO BOX 1220 | | CHARLOTTE, NC 28201-1220 |
| 585 | INVERNESS INVESTMENT PROFIT SHARING PLAN | ERNEST MATHIS, TTEE | 300 RANGEVIEW DRIVE | | LITTLETON, CO 80120 |
| 586 | J. PAUL CONSULTING CORP. | | 8400 E. PRENTICE AVE., PENTHOUSE SUITE | | GREENWOOD VILLAGE, CO 80111 |
| 587 | Joseph E. Kovarik | | 5193 E. Oxford Ave | | ENGLEWOOD, CO 80110 |
| 588 | Samantha Landy | | 899 ISLAND DR., #610 | | RANCHO MIRAGE, CA 92270 |
| 589 | ARTHUR MARSH LAVENUE | | 7448 SINGING HILLS CT. | | BOULDER, CO 80301 |
| 590 | MYRON A. LEON | | 27389 PIERCE STREET | | SOUTHFIELD, MI 48976 |
| 591 | William J. Macy Trustee | Macy Family Trust | 40015 PASEO ENTRADA | | RANCHO MIRAGE, CA 92270 |
| 592 | JEFFREY S. MAEN & LEONARD L. MAEN | | 3355 S. Columbine Circle | | ENGLEWOOD, CO 80110 |
| 593 | B. Edwin Massey | | PO BOX 19906 | | Highlands Ranch, CO 80126 |
| 594 | SHARON M. MCDONALD | | 855 S. FILLMORE ST. | | DENVER, CO 80209 |
| 595 | DAVID N. & ARIANNE B. NEMELKA | | 897 S. ARTISTIC CIRCLE | | SPRINGFIELD, UT 84663-2441 |
| 596 | PETE PERLMAN | | 388 S. BROADWAY | | LEXINGTON, KY 40508 |
| 597 | DOUGLAS L. RAY | | 4367 FOUR MILE CANYON DR. | | BOULDER, CO 80302 |
| 598 | DAN RUDDEN | | 7500 W. MISSISSIPPI, E-30 | | LAKEWOOD, CO 80226 |
| 599 | DONALD H. SCHROEDER | | 1142 S. NOME STREET | | AURORA, CO 80012 |
| 600 | Ralph Tash, Trustee | Ralph Tash Trust DTD 5/28/71 | 70-800 Tamarisk Lane | | RANCHO MIRAGE, CA 92270 |
| 601 | James W. Toot | | 7444 SINGING HILLS COURT | | BOULDER, CO |
| 602 | RICHARD F. & BARBARA A. VANDRESSER, TRUSTEES OF THE LIVING TRUST DATED 5-5-6 | | 320 SPALDING GATES COURT | | ATLANTA, GA 30328-1459 |
| 603 | Stephen H. West | | 16225 E. Dorado Avenue | | AURORA, CO 80015 |
| 604 | Danny Yu Defined Benefit Pension Plan | | 1828 S. 2ND AVE | | ARCADIA, CA 91006 |
| 605 | CARDIOVASCULAR ASSOCIATES P.C. PROFIT SHARIt FBO Lester Lockspeiser M.D. | | 700 LAFAYETTE STREET | | DENVER, CO 80218 |
| 606 | RUSSELL L. DAVIS | | 74900 Highway 111 | | INDIAN WELLS, CA 92210 |
| 607 | DELORES D. HUNTER, TRUSTEE | GLADYS F. DECKER TRUST NO. 1 | 598 KINZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 608 | DAVID L. GETZ | | 11322 WEST BALTIC COURT | | LAKEWOOD, CO 80227 |

EXHIBIT A-1

## LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 609 | GROWTH VENTURES, INC. PENSION PLAN & TRUST | | 14 Red Tail Drive | | Highlands Ranch, CO 80126 |
| 610 | GEORGE GUERRIERI | | 2887 SILVERSIDE RD. | | WATERFORD, MI 48328 |
| 611 | DELORAS DECKER HUNTER, TTEE | FBO KENTON R. HOLDEN | 598 KINZIE ISLAND COURT | | SANIBEL, FL 33957 |
| 612 | INTERSTATE/ JOHNSON LANE | | PO BOX 12220 | | CHARLOTTE, NC 28201-1220 |
| 613 | J. PAUL CONSULTING CORP. | | 6041 S. SYRACUSE WAY, SUITE 307 | | ENGLEWOOD, CO 80111 |
| 614 | ARTHUR MARSH LAVENUE | | 7448 SINGING HILLS CT. | | BOULDER, CO 80301 |
| 615 | JEFFERY S. MAEN & LENNIE L. MAEN | | 3355 S. Columbine Circle | | ENGLEWOOD, CO 80110 |
| 616 | James W. Toot | | 7444 SINGING HILLS COURT | | BOULDER, CO 80301 |
| 617 | RICHARD F. & BARBARA A. VANDRESSER, TRUSTEES OF THE LIVING TRUST DATED 5-5-£ | 3320 SPALDING GATES COURT | | ATLANTA, GA 30328-1549 |
| 618 | DANNY YU DEFINED BENEFIT PENSION PLAN | | 1828 S. 2ND AVE. | | ARCADIA, CA 91006 |
| 619 | CARDIOVASCULAR ASSOCIATES P.C. PROFIT SHARII FBO Lester Lockspeiser M.D. | | 770 Lafayette ST | | DENVER, CO 80218 |
| 620 | DAVID L GETZ | | 11322 W. BALTIC CT. | | LAKEWOOD, CO 80227 |
| 621 | JEFFREY S. MAEN & LENNIE L. MAEN | | 3355 S. Columbine Circle | | ENGLEWOOD, CO 80110 |
| 622 | Stephen H. West | | 16325 E. Dorado Avenue | | AURORA, CO 80301 |
| 623 | Danny Yu Defined Benefit Pension Plan | | 1828 S. 2ND AVENUE | | ARCADIA, CA 91006 |
| 624 | SENN, VISCIANO, KIRSCHENBAUM | | 1801 CALIFORNIA STREET, SUITE 4300 | | DENVER, CO 80202-2604 |
| 625 | JIM TRAVIS TICE, ESQ. | | 2331 WEAT LINCOLN AVE. | | ANAHEIM, CA 92801 |
| 626 | NICOLETTI HORNIG CAMPISE & SWEENY | | WALL ST. PLAZA, 88 PINE ST, 7TH FLOOR | | NEW YORK, NY 10005-1801 |
| 627 | WESTPORT RSRCS INV SVC, SYNDICATE ACCOUNT | | PO BOX 3089, 315 POST ROAD WEST | | WESTPORT, CT 06880 |
| 628 | ROSALIE MICELI & NICOLO MICELI | | 147 PICKETTS RIDGE ROAD | | REDDING, CT 06896 |
| 629 | NICOLO MICELI | | 147 PICKETTS RIDGE ROAD | | REDDING, CT 06896 |
| 630 | PATRICK DWYER & KIM DWYER | | 271 PHILLIPS ROAD | | WEBTER, NY 14580 |
| 631 | WESTPORT RSRCS INV SVC, MASTER ACCOUNT | | 315 POST ROAD WEST | | WESTPORT, CT 06880 |
| 632 | TERESA LOPEZ | | 32 MAYAPPLE RD. | | WESTPORT, CT 06903 |
| 633 | NFS/FMTC ROLLOVER IRA, FBO JOSEPH L CIPOLLA | | 35 CHARCOAL HILL ROAD | | WESTPORT, CT 06880 |
| 634 | DR. BERNARD FRENCH DDS PC, JOYCE FRENCH TTEE, DR. BERNARD FRENCH DDS PC 152 NEPTUNE DRIVE | | GROTON, CT 06340 |
| 635 | ERVIN BRAUN, S ROTHENBERG TTEE, BRAUN & ROTHENBERG 401K PL DTD 1/1/84, FBO 124 OLD KINGS HIGHWAY | | DARIEN, CT 06820 |
| 636 | ALFRED J. PADILLA TTEE, ALFRED J. PADILLA MPP | | 78 ROUND HILL ROAD | | ARMONK, NY 10504 |
| 637 | HARRY P. GROSSMAN TTEE, HARRY P. GROSSMAN PSP DTD 09/01/77 | | 2864 ROUTE 27 | | NEW BRUNSWICK, NJ 08902 |
| 638 | NFS/FMTC FBO CYNTHIA B. NAGY | | 190 24TH AVENUE NORTHWEST | | NAPLES, FL 34120 |
| 639 | ACTUARIAL CONSULTING GROUP P/ADM, THE CTR FOR WOMEN'S HLTH 401K PL, FBO JC 71 HEMING WAY | | STEAMFORD, CT 06903 |
| 640 | LAURENCE GORDON, M MALTZ TTEE, GORDON AND MALTZ 401K PFT SHIRING TR, BALAI 2 BRIARWOOD LANE | | SUFFERN, NY 10901 |
| 641 | ROBERT FISHER TTEE, THE ROBERTS GRP RET PL | | 74 TURTLEBACK LANE WEST | | NEW CANAAN, CT 06840 |
| 642 | DR. TERRY F. SOBLER TTEE, DR. TERRY J. SOBLER DMD PC 401K PSP | | 339 NORTH MAIN STREET STE 7-8 | | NEW CITY, NY 10956 |
| 643 | NFS/FMTC ROLLOVER IRA, FBO FRANS K RYCKEBOSCH | | 566 COMMONWEALTH AVE. APT. 1110 | | BOSTON, MA 02215 |
| 644 | NFS/FMTC ROLLOVER IRA, FBO JOHN N. BERRY III | | 41 CHESTER ST. | | STEAMFORD, CT 06905 |
| 645 | NFS/FMTC ROLLOVER IRA, FBO RALPH KRANIN | | 5 DORCHESTER DRIVE | | RYE BROOK, NY 10573 |
| 646 | NFS/FMTC ROLLOVER IRA, FBO RICHARD FRIESE | | 2639 BEDFORD ST UNIT 38-J | | STAMFORD, CT 06905 |
| 647 | JULIE LEBLANC CUST, JAMES CASE BLEUER UTMA CT | | 400 HULLS FARMS RD. | | SOUTHPORT, CT 06890 |
| 648 | SEAN GORMLEY | | 5345 62ND STREET | | MASPETH, NY 11378 |
| 649 | MICHAEL LEVINE, C/O OWENS & ASSOCIATES PMB308 | | 1815 MARTIN LUTHER KING PKWY #2 | | DURHAM, NC 27707 |
| 650 | RICHARD M. KESSELMAN | | 6 PEACEFUL LANE | | WESTPORT, CT 06880 |
| 651 | KENNETH S ROSE, LINDA RICH ROSE | | 25 WINDING ROAD FARM | | ARDSLEY, NY 10502 |
| 652 | MIKE BERNARDO | | 42 GALLINSON DR. | | NEW PROVIDENCE, NJ 07974 |
| 653 | DAVID J WOHL | | 111 BEACH RD. | | FAIRFIELD, CT 06430 |
| 654 | MICHAEL MARKS COHEN | | 401 CONTINENTAL PLAZA | | HACKENSACK, NEW JERSEY 07601 |
| 655 | Virginia W. Weaver | | 5172 W. Kristina Loop | | Lecanto, FL 34461-8590 |
| 656 | Santa Monica Bank, Trust Department | | PO Box 1320 | | Santa Monica, CA 90406-1320 |
| 657 | Security Trust Company Company & Lawrence W. Duff, Trustees for St. John Lawson Duff Trust 12390 E. Cornelback, Suite 240 | | Phoenix, AZ 85016-3434 |
| 658 | O. Daniel Fox | | 11229 Terwillgers Run Dr. | | Cincinnati, OH 45249-2751 |
| 659 | Carol A. Fasanelli | | 153 Forest Garden Dr. | | Youngstown, OH 44512-6228 |
| 660 | Dominic R. Buzzacco | | 153 Forest Garden Dr. | | Youngstown, OH 44512-6228 |
| 661 | Milton D. McKenzie, Co–Trustees of the Milton D. McKenzie Revocable Trust & Areta B. McKenzie 14860 Montfort Dr. #209 | | Dallas, TX 75254-6722 |
| 662 | John A. Yurko & Sharon Yurko | | 700 Mapleridge Dr. | | Boardman, OH 44512-3528 |
| 663 | Whitney Lyon, Trustee for the benefit of Whitney Lyon & Loraine Lyon Trust | | 48290 Alder Lane | | Palm Desert, CA 92260-6652 |
| 664 | Barbara Clarke Dow, Trustee of the Barbard Clarke Dow Trust | | PO Box 2529 | | Midland, MI 48641-2529 |
| 665 | Eye Care Inc. | | 500 Port Drive | | Clarkston, WA 99403-1835 |
| 666 | Virginia Rubner | | 2034 Camelot Dr. | | Calvert City, KY 42029-8642 |
| 667 | Kinsale Partners Partnership | | 3339 Cardinal Dr. | | Vero Beach, FL 32963-1961 |
| 668 | Ernst & Company for account of Kinsale Partners | | 1 Battery Park Plaza, 7th Floor | | New York, NY 10004-1405 |
| 669 | National Financial Services of Kinsale Partners | | 200 Liberty St. 1 Word Financial Center, 5th Floor | | New York, NY 10281-5598 |
| 670 | Jason Davis | | 7847 E. Keim Dr. | | Scottsdale, AZ 85250-4799 |
| 671 | Fred & Elisa Spoliansky | | 13 Turning Leaf Way | | Azusa, CA 91702-6259 |
| 672 | CCRI Corp. Attn: Malcolm McGuire | | 80 Canterbury Lane | | East Greenwich, RI 02818-1562 |
| 673 | Salvador & Jacqveline Leccese | | 2221 Lee Road, Suite 28 | | Winterpark, FL 32789-1884 |
| 674 | E. Michael & Patricia A. Kaiser for the benefit of Kaiser Family Trust | | 1407 Calon St. | | Redlands, CA 92373-7045 |
| 675 | Dr. David I. Weinberg | | 122 Bank St. SE | | Minneapolis, MN 55414-1033 |
| 676 | Curtis & Doris Ivey | | PO Box 295 | | Sunapee, NH 03782-0295 |
| 677 | Zuercher Kantonalbank | | Bahnbstr. 9, PO Box 8010 | | Zurich, Switzerland |
| 678 | Virlee S. Stepelton & Douglas A. Stepelton Irrevocable Wealth Trust, Sean D. Stepelton & Brett S 701 E. Commercial Blvd. 3rd Floor | | Fort Lauderdale, FL 33334-3392 |
| 679 | Robert J. & M. Margaret Karisny | | 7255 East Davies St. | | Englewood, CO 80112-1112 |
| 680 | Joe Reposh C/O Coldwell Bank | | 113 E. 9th St. | | Lockport, IL 60441-3401 |
| 681 | John R. McDonald | | 12293 S. Mullen Rd. | | Olathe, KS 66062-5801 |
| 682 | Kenneth Sorkin | | 24 Marion Rd. | | Marblehead, MA 01945-1706 |
| 683 | Kurt Pizalate | | 1000 Brazos | | Granbury, TX 76048-6376 |
| 684 | Edward R. Vagnino | | 70707 Frank Sinatra Dr. 7 | | Rancheno Mirage, CA 92270-2507 |

EXHIBIT A-1

# LIST OF CLASS MEMBERS

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 685 | Richard & Lea Howell | | 6527 Brentfield Ct. | | Dallas, TX 75248-2273 |
| 686 | Larry L. Balakian | | 2360 Goldridge | | Selma, CA 93662-2109 |
| 687 | John F. & Noel M. Smith | | 13523 Spinning Wheel Dr. | | Germantown, MD 20874-2821 |
| 688 | Marjorie S Duffy | | 39340 Gingham Ct. | | Palm Desert, CA 92211-1936 |
| 689 | Julianne B. Gutowski | | 93 Donna Marie Circle | | Rochester, NY 14606-3462 |
| 690 | Mohindeejeet S. & Harinder K. Grover | | 11491 E. Maplewood Ave. | | Englewood, CO 80111-5807 |
| 691 | Dewey L. Martin | | 2566 N. Zediker Ave. | | Sanger, CA 93657-9627 |
| 692 | J. Randall Thrall | | 425 West Dickens | | Chicago, IL 60614-4637 |
| 693 | Robert J. Korenchan as Trustee under Trust Agreement executed by Robert J. Korenchan | | 80 238 Green Hills Dr. | | Indio, CA 92201 |
| 694 | Knight Securities, L.P. Trading Account, Attn: Andy Wirnfheimer/ Princpl. To M699161 | | 525 Washington Blvd, 30th Fl. | | Jersey City, NJ 07310-1606 |
| 695 | American Fronteer Financial, Inactive W/O Account Attn: Gary Cook | | 1888 Sherman Street Suite 500 | | Denver, CO 80203-1159 |
| 696 | Knight Securities, L.P. Trading Account, Attn: Andy Wirnfheimer/ Princpl. To M699161 | | 1700 Lincoln Street STE 3200 | | Denver, CO 80203-4532 |
| 697 | RAF Financial Corp. Inactive W/O Account 1991 Attn: Steve Fishbein | | 1700 Lincoln Street STE 3200 | | Denver, CO 80203-4532 |
| 698 | American Fronteer Market Making Account | | One Norwest Center, 1700 Lincoln St. Suite 3200 | | Denver, CO 80203-4532 |
| 699 | American Fronteer Financial, Inactive W/O Account Attn: 1993, Attn. Manager of Trading | | 1700 Lincoln Street STE 3200 | | Denver, CO 80203-4532 |
| 700 | Michael P. Pagano | | 185 Hall II. Apt 309 | | Brooklyn, NY 11205-5035 |
| 701 | Whitney Lyon TTEE FBO Whitney Lyon and Loraine Lyon Trust U/A/D 11-28-89 | | 48290 Alder Lane | | Palm Desert, CA 92260-6652 |
| 702 | Jeff Franklin, Trustee, FBO Jeff Franklin Profit Sharing Plan | | 745 West Hillcrest Blvd. | | Monrovia, CA 91016-1528 |
| 703 | Knight Securities, L.P. Trading Account, Attn: Andy Wirnfheimer Principl. To M699161 | | 525 Washington Blvd, 29th Fl | | Jersey City, NJ 07310-1606 |
| 704 | CIBC Wood Gundy Securities Inc. #5030, Attn: Jules Mangin | | PO Box 500 BCE Place, 161 Bay Street | | Toronto, Canada |
| 705 | Midland Walwyn Capital #5015, Attn:Wayne Groom | | 181 Bay Street, Suite 400 Ontario M5J2V8 | | Toronto, Canada |
| 706 | Todd L. Blatt | | 5022 Royal Vista Court | | Thousands Oaks, CA 91362-5609 |
| 707 | Russ Hampshire & Betty Hampshire JTWROS | | 19689 Horace St. | | Chatsworth, CA 91311-1927 |
| 708 | Ernest Mathis TTEE DBA Inverness Investment Profit Sharing Plan and Trust DTD 01/01/89 | | 26 W. Dry Creek Circle Ste 600 | | Littleton, Co 80120-8066 |
| 709 | D.E. Frey & Co., Inc. Brass Allocation Account | | 1700 Lincoln Street STE 100 | | Denver, CO80203-4531 |
| 710 | Ed Reiner & Kathleen Reiner JTWROS | | 126 N. Meridian Rd. | | Kalispell, MT 59901-3848 |
| 711 | Knight Securities, L.P. Trading Account, Attn: David Sony To M699161 | | 525 Washington Blvd, 29th Fl. | | Jersey City, NJ 07310-1609 |
| 712 | Scotia Mcleod #5011 Bank of Nova Scotia Attn. Jeff Jang | | Scotia Plaza 25th Fl., 40 King Street W. | | Toronto, Canada |
| 713 | Charleen Cash Tree, Fbo The Cash Living Trust DTD06/24/1998 | | 44960 Olympic CT | | Indian Wells, CA 92210-7627 |
| 714 | Knight Securities, L.P. Trading Account, Attn: David Sony To M699161 | | 525 Washington Blvd, 29th Fl. | | Jersey City, NJ 07310-1609 |
| 715 | Main Account, Wachovia Bank & Trust N A | | PO Box 3075 | | Winston-Salem, NC 27102-3075 |
| 716 | Cyril Francus-General Partner, Francus Family Ltd. Partnership | | 1275 15th Street Apt. 16-L | | Fort Lee, NJ 07310-1609 |
| 717 | J.S. Warren | | PO Box 8521 | | Waco, TX 76714-8521 |
| 718 | TD Securities Inc #5036, Attn: Doug Thomson, TD Bank-CU Tower, 26th Floor, Toronto Dominion | | 100 Wellington | | Toronto, Canada |
| 719 | Bruce Lee Whisnant | | 11160 SW Waverly Pl. | | Portland, OR 97225-4456 |
| 720 | Knight Securities, L.P. Trading Account, Attn: David Sony To M699161 | | 525 Washington Blvd, 29th Fl. | | Jersey City, NJ 07310-1609 |
| 721 | CCRi Corp, Attn: Malcolm McGuire | | 80 Canterbury Lane | | East Greenwich, RI 02818-1562 |
| 722 | Hamilton S Amer, C/O AJ Amer Agency | | 3700 Embassy Parkway STE 160 | | Akron, OH 44333-8384 |
| 723 | Knight Securities, L.P. Trading Account, Attn: David Sony To M699161 | | 525 Washington Blvd, 29th Fl. | | Jersey City, NY 07310-1609 |
| 724 | Julie A. Lerner | | 81-27 166th Street | | Hollis, NY 11423-1030 |
| 725 | Richard O. Kimball & Mary Louise Skinner JTTEN | | 1705 N Tejon St. | | Colorado Springs, CO 80907-7442 |
| 726 | Clare W. Hoover | | 5115 Westwrad Ave. | | Bethesda, MD 20816-1413 |
| 727 | Evan L. Kopald | | 72311 Rancho Rd | | Rancho Mirage, CA 92270-4925 |
| 728 | Knight Securities, L.P. Trading Account, Attn: David Sony To M699161 | | 525 Washington Blvd, 29th Fl. | | Jersey City, NJ07310-1609 |
| 729 | PW Trade Allocation & Processing Omnibus Account, Attn: Branch Manager | | | | |
| 730 | Len Rothstein | | 13339 Albers St. | | Sherman Oaks, CA 91401-5317 |
| 731 | Bank of Butterfield EXEC TTEE REFN: US DVP Attn: Settlement Dept | | PO Box 1735 | | Hamilton HM GX, Bermuda |
| 732 | John L. Volz Trust UAD 10-27-81, John L Volz TTEE | | 4187 Parkview | | Pleasanton, CA 94566-6050 |
| 733 | Carlos A Felix, Beatriz Bloch De Feli JTWROS | | 5475 E Forest Park Place 109 | | Tuscan, AZ 85718-7088 |
| 734 | Lyle Hunter & Loretta V. Hunter JTWROS | | 3303 Robertson Road | | Bellinham, WA 98226-8606 |
| 735 | Knight Securities, L.P. Trading Account, Attn: David Sony, To M699161 | | 525 Washington Blvd, 29th Fl. | | Jersey City, NJ 07310-1609 |
| 736 | UBS Global Asset Management Offset Account ITN Trades, Attn: Steven Diahy | | 51 W. 52nd St., 21st Floor | | New York, NY 10019-6117 |
| 737 | Barbara Clarke Dow Trustee of the Barbara Clarke DOW, Trust Dated 08-20-91 | | PO Box 2629 | | Midland, MI 48641-2529 |
| 738 | Hubert Martin Englemann Jr. | | 2525 Meyer SW | | Wyoming, MI 49509-2203 |
| 739 | JOSEPH GUNNAR & CO., LLC | | 30 BROAD ST., 11TH FLOOR | | NEW YORK, NY 10004 |
| 740 | MITCHELL KERSCH & ALLISON KERSCH, JTWROS | | 48-52 CLEARVIEW EXPRESSWAY | | FRESH MEADOWS, NY 11364-1040 |
| 741 | JEFFREY SCHNAPPER | | 2 FIELDCREST DRIVE | | NEW CITY, NY 10956-5439 |
| 742 | WAYNE ROBBINS | | 25A SUNTSLINK DRIVE WEST | | PORT WASHINGTON, NY 11050-2015 |
| 743 | MOLLY ACKS | | 10515 AVENUE L | | BROOKLYN, NY 11236-4631 |
| 744 | MARSHALL MANLEY | | 2475 MARSEILLES DRIVE | | PALM BEACH GARDENS, FL 33410 |
| 745 | CAROLYN G. LONGLAND | | 737 DRY CREEK COURT | | VILLA HILLS, KY 41017 |
| 746 | SAHURO COMMUNICATION, C/O SPEAR LEADS & KELLOGG PB | | 120 BROADWAY | | NEW YORK, NY 10271 |
| 747 | Brookstreet Sec./ National Fin 0226 | | | | |
| 748 | EBI/ FISERV 0331 | | | | |
| 749 | Shamrock/ Bank of NY DTC 0262 | | | | |
| 750 | Culverwell/ National 0226 | | | | |
| 751 | Gruntal & Co/ Pershing 0443 | | | | |
| 752 | Westport Resources/ NFSC DTC 0226 | | | | |
| 753 | American Fonteer Financial/ CSC 0221 | | | | |
| 754 | Fredrick & Co./ Pershing 0443 | | | | |
| 755 | Mecer Partners/ Penson Fin 0234 | | | | |
| 756 | Schneider Sec./ CSC Paine 0221 | | | | |
| 757 | Fahnstock/ Fahnstock 0571 | | | | |
| 758 | First Atlantic Sec/ Pershing | | | | |
| 759 | First Montacel/ Schroeder Wertheim | | | | |
| 760 | Janney Montgomery/ Janney 0374 | | | | |
| | Neycore/ Emmit Larkin 0371 | | | | |

EXHIBIT A-1

# LIST OF CLASS MEMBERS

EXHIBIT A-1

| ID # | NAME | MISC NAME | ADDRESS | ADDRESS2 | CITY, ST ZIP |
|---|---|---|---|---|---|
| 761 | Redwine/ Pershing 0443 | | | | |
| 762 | Gilford Sec./ Wexford 0002 | | | | |
| 763 | Brighton Sec./ First Albany | | | | |
| 764 | Joseph Charles/ Bear Stearns 0352 | | | | |
| 765 | MDB Capital/ CSC Paine 0221 | | | | |
| 766 | Joseph Gunnar/ CSC Paine | | | | |
| 767 | Kashner Davidson/ Gruntal 0593 | | | | |
| 768 | PACVEST/ Lasalle 0226 | | | | |
| 769 | WIN Capital/ Schroeder 0042 | | | | |
| 770 | First Colonial Sec./ CSC | | | | |
| 771 | Weathery Sec./ CSC Paine 0221 | | | | |
| 772 | Mr. George Washington | | 528 Battery Park Road | | Nesmith, SC 29580 |